# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| TOP GUN MOTORS INC. | § | Case No. 07-11250 |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter     of the United States Bankruptcy Code was filed on
    .  The undersigned trustee was appointed on                     .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                     $

    Funds were disbursed in the following amounts:

    Payments made under an interim
    disbursement
    Administrative expenses
    Bank service fees
    Other payments to creditors
    Non-estate funds paid to 3rd Parties
    Exemptions paid to the debtor
    Other payments to the debtor

    Leaving a balance on hand of[1]                     $

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5.   Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.   The deadline for filing non-governmental claims in this case was                and the deadline for filing governmental claims was                . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.   The Trustee's proposed distribution is attached as **Exhibit D**.

8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $               .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $        as interim compensation and now requests a sum of $            , for a total compensation of $         .[2]  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $       , and now requests reimbursement for expenses of $           , for total expenses of $         .[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____  By:/s/Joseph B. Spero, Trustee _____
                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

_____

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   1

Exhibit A

| Case No: | 07-11250 | TPA | Judge: THOMAS P. AGRESTI |
|---|---|---|---|
| Case Name: | TOP GUN MOTORS INC. | | |

For Period Ending:  12/06/13

| Trustee Name: | Joseph B. Spero, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 08/06/07 (f) |
| 341(a) Meeting Date: | 11/27/07 |
| Claims Bar Date: | 03/19/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. COMMERCIAL PROPERTY -- 5444 Route 97 | 440,000.00 | 320,000.00 | | 175,000.00 | FA |
| 2. FINANCIAL ACCOUNTS:  NWSB (4734) | 3.08 | 0.00 | | 0.00 | FA |
| 3. FINANCIAL ACCOUNTS: NWSB (2727) | 3,492.16 | 3,492.16 | | 3,472.16 | FA |
| Although reported on prior Form 1s as FA and listed with zero values, upon further reviewing the file I noticed that the demarcation was done in error, followed up with the bank (account was frozen) and had the account liquidated. | | | | | |
| 4. FINANCIAL ACCOUNTS:  NWSB (2651) | 1,529.89 | 1,529.89 | | 1,414.89 | FA |
| Although reported on prior Form 1s as FA and having zeros listed for numbers, upon further reviewing file, I noticed that the damarcation was in error, followed up with the bank (account was frozen) and liquidated the account. | | | | | |
| 5. FINANCIAL ACCOUNTS:  National City Bank | 122.00 | 122.00 | | 122.00 | FA |
| 6. FINANCIAL ACCOUNTS:  Mercer County  State Bank | 1,009.56 | 1,009.56 | | 742.52 | FA |
| 7. ACCOUNTS RECEIVABLE | 8,000.00 | 8,000.00 | | 0.00 | FA |
| 8. ACCOUNTS RECEIVABLE | 4,000.00 | 4,000.00 | | 131.54 | FA |
| 9. VEHICLES | 700.00 | 700.00 | | 0.00 | FA |
| Truck caps and tires | | | | | |
| 10. OFFICE EQUIPMENT | 1,000.00 | 1,000.00 | | 1,597.50 | FA |
| 11. OFFICE EQUIPMENT - supplies | 200.00 | 200.00 | | 209.50 | FA |
| 12. MACHINERY AND SUPPLIES - airplane & sign | 400.00 | 400.00 | | 0.00 | FA |
| Originally, dispute as to ownership of plane.  Sold at auction under contingency.  Ownership remained disputed and plane was damaged due to weather and had no value.  Not worth litigating.  Successful bidder requested refund, which was issued. | | | | | |
| 13. MACHINERY AND SUPPLIES | 12,000.00 | 12,000.00 | | 11,451.50 | FA |
| 14. Refund - registration refunds (u) | 76.50 | 76.50 | | 76.50 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit A

| Case No: | 07-11250 | TPA | Judge: THOMAS P. AGRESTI |
|---|---|---|---|
| Case Name: | TOP GUN MOTORS INC. | | |

Trustee Name: Joseph B. Spero, Trustee
Date Filed (f) or Converted (c): 08/06/07 (f)
341(a) Meeting Date: 11/27/07
Claims Bar Date: 03/19/08

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 15. Commissions on loans (u) | 0.00 | 28,000.00 | | 27,572.56 | FA |
| 16. Reserve Dealer Check (u) | 64.75 | 64.75 | | 64.75 | FA |
| Reserve Dealer Check from First Liberty Bank and Trust (possible a/r or comm) | | | | | |
| 17. Remaining Commissions on Loans (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| Ordered abandoned by Court Order No. 123 | | | | | |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 61.82 | Unknown |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $472,597.94 | $380,594.86 | | $221,917.24 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

December 31, 2012 Review:  Waiting for Order on Motion to Abandon Account Receivable.  Exhanging messages with principal
of debtor to obtain authorization for accountant to release information and documentation to Trustee so can provide to
estate accountant.

December 31, 2011 Review:  Still collecting accounts receivable.

June 30, 2011 Review:  Still collecting accounts receivable.  Meeting with local accountant to see if need to file final
returns and retain him.  Still investigating feasibility of selling receivables.

December 31, 2010 Review:  Still collecting accounts receivable.  Looking into need to retain accountant to file tax
returns and feasability of selling receivable acounts.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   3

Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 07-11250   TPA   Judge: THOMAS P. AGRESTI | Trustee Name: | Joseph B. Spero, Trustee |
| Case Name: | TOP GUN MOTORS INC. | Date Filed (f) or Converted (c): | 08/06/07 (f) |
| | | 341(a) Meeting Date: | 11/27/07 |
| | | Claims Bar Date: | 03/19/08 |

June 30, 2010 Review:  Still collecting accounts receivables and looking into any other matters.  May investigate feasibility of trying to sell receivable accounts.

December 31, 2009 Review:  Still collecting accounts receivables and looking into any other matters.

June 30, 2009 Review:  still collecting accounts receivable and looking into any other matters.

December 31, 2008 Review:  Sold real estate.  Still collecting account receivable contract (commission/referral fee) from automobile loan lender.  Looking into any other matters that may exist.

June 30, 2008 review:  Sold personal property at auction.  Have contract on real estate.  Looking into other matters.

Initial Projected Date of Final Report (TFR): 03/30/09        Current Projected Date of Final Report (TFR): 10/20/13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit B

| Case No: | 07-11250 -TPA | Trustee Name: | Joseph B. Spero, Trustee |
|---|---|---|---|
| Case Name: | TOP GUN MOTORS INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6089  TIP Account |
| Taxpayer ID No: | *******8016 | | |
| For Period Ending: | 12/06/13 | Blanket Bond (per case limit): | $ 10,059,123.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/15/08 | | Connie Bowersox 3 Grant Street Union City, PA  16348 | Money order from Connie Bowersox re | 1121-000 | 131.54 | | 131.54 |
| 04/15/08 | 8 | Asset Sales Memo: | ACCOUNTS RECEIVABLE  $131.54 Money order from Connie Bowersox relative to payment on vehicle loan | | | | 131.54 |
| 04/15/08 | | Credit Acceptance Corporation 25505 West Twelve Mile Rd., Ste. 3000 Southfield, MI  48034-8339 | Account Receivable - Agreement with | 1221-000 | 1,175.88 | | 1,307.42 |
| 04/15/08 | 15 | Asset Sales Memo: | Commissions on loans  $1,175.88 Credit Acceptance Corporation from prior car sales/loans | | | | 1,307.42 |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | 0.09 | | 1,307.51 |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 0.16 | | 1,307.67 |
| 06/16/08 | | PennDot Comptroller 400 North Street, 9th Floor Harrisburg, PA  17120 | Vehicle registration refund | 1290-000 | 19.50 | | 1,327.17 |
| 06/16/08 | 14 | Asset Sales Memo: | Refund - registration refunds  $19.50 | | | | 1,327.17 |
| 06/16/08 | | PennDot Comptroller 400 North Street, 9th Floor Harrisburg, PA  17120 | Vehicle registration refund | 1290-000 | 57.00 | | 1,384.17 |
| 06/16/08 | 14 | Asset Sales Memo: | Refund - registration refunds  $57.00 | | | | 1,384.17 |
| 06/16/08 | | Timothy A. Rocco, Auctioneer Escrow Account 6101 West Road McKean, PA  16426 | Top Gun Motors Proceeds from Sale Top Gun Motors Net Proceeds from sale of Personal Property at Auction | | 10,750.00 | | 12,134.17 |
| | | | Memo Amount:          13,258.50 Gross proceeds pers. prop. auction | 1129-000 | | | |
| | | | Page Subtotals | | 12,134.17 | 0.00 | |

FOR Page 7 of 33

Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 07-11250 -TPA | |
| Case Name: | TOP GUN MOTORS INC. | |

| | | |
|---|---|---|
| Taxpayer ID No: | *******8016 | |
| For Period Ending: | 12/06/13 | |

| | | |
|---|---|---|
| Trustee Name: | Joseph B. Spero, Trustee | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******6089  TIP Account | |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 10,059,123.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/16/08 | 10 | Asset Sales Memo: | OFFICE EQUIPMENT  $1,597.50 | | | | |
| 06/16/08 | 11 | Asset Sales Memo: | OFFICE EQUIPMENT - supplies $209.50 | | | | |
| 06/16/08 | 13 | Asset Sales Memo: | MACHINERY AND SUPPLIES $11,451.50 | | | | |
| | | | Memo Amount:     (     1,338.00 ) | 3610-000 | | | |
| | | | Timothy Rocco,  auctioneer fee | | | | |
| | | | Memo Amount:     (     1,295.50 ) | 3620-000 | | | |
| | | | Timothy Rocco, Auction Exps | | | | |
| | | | Memo Amount:           125.00 | 1180-000 | | | |
| | | | Earnest funds | | | | |
| 06/24/08 | | Credit Acceptance Corporation | Agreement for prior sales/loans | 1221-000 | 11,372.37 | | 23,506.54 |
| | | 25505 W. Twelve Mile Road, Ste. 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 06/24/08 | 15 | Asset Sales Memo: | Commissions on loans $11,372.37 | | | | 23,506.54 |
| | | | Agreemetn on prior sales/loans | | | | |
| 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 0.82 | | 23,507.36 |
| 07/18/08 | | Credit Acceptance Corporation | Accounts Receivables | 1221-000 | 2,149.81 | | 25,657.17 |
| | | 25505 W. Twelve Mile Road, Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 07/18/08 | 15 | Asset Sales Memo: | Commissions on loans $2,149.81 | | | | 25,657.17 |
| | | | Accounts Recievables | | | | |
| 07/18/08 | | Transfer to Acct #*******6157 | Bank Funds Transfer | 9999-000 | | 125.00 | 25,532.17 |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 3.06 | | 25,535.23 |
| 08/25/08 | | Credit Acceptance Corporation | Accounts Receivables for July | 1221-000 | 1,218.18 | | 26,753.41 |
| | | 25505 W. Twelve Mile Road, Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 08/25/08 | 15 | Asset Sales Memo: | Commissions on loans $1,218.18 | | | | 26,753.41 |
| | | | Accounts Receivables | | | | |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 3.25 | | 26,756.66 |
| 09/17/08 | | Credit Acceptance Corporation | Accounts Receivable for August 2008 | 1221-000 | 2,252.17 | | 29,008.83 |

| | | |
|---|---|---|
| Page Subtotals | 16,999.66 | 125.00 |

Page:  3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-11250 -TPA |
| Case Name: | TOP GUN MOTORS INC. |
| Taxpayer ID No: | *******8016 |
| For Period Ending: | 12/06/13 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6089  TIP Account |
| Blanket Bond (per case limit): | $ 10,059,123.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 25505 West Twelve Mile Road, Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 09/17/08 | 15 | Asset Sales Memo: | Commissions on loans  $2,252.17 | | | | 29,008.83 |
| | | | Accounts Receivables for August 2008 | | | | |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 3.38 | | 29,012.21 |
| 10/16/08 | | Credit Acceptance Corporation | Accounst receivables for September | 1221-000 | 1,208.14 | | 30,220.35 |
| | | 25505 W. Twelve Mile Rd., Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 10/16/08 | 15 | Asset Sales Memo: | Commissions on loans  $1,208.14 | | | | 30,220.35 |
| | | | Accounts receivables for September 2008 | | | | |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 2.85 | | 30,223.20 |
| 11/19/08 | | Credit Acceptance Corporation | Accounts receipts for October 20 | 1221-000 | 1,002.28 | | 31,225.48 |
| | | 25505 W Twelve Mile Road, Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 11/19/08 | 15 | Asset Sales Memo: | Commissions on loans  $1,002.28 | | | | 31,225.48 |
| | | | Accounts receivables for October 2008 | | | | |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 2.49 | | 31,227.97 |
| 12/09/08 | | John E. Gomolchak, Esquire | Net proceeds from sale of real prop | | 15,060.63 | | 46,288.60 |
| | | IOLTA Account | net proceeds from sale of real property located on | | | | |
| | | 3854 Walker Boulevard | Route 97 | | | | |
| | | Erie, PA  16509 | | | | | |
| | | | Memo Amount:     (     8,750.00 ) | 3610-000 | | | |
| | | | Timothy Rocco, Auctioneer Com | | | | |
| | | | Memo Amount:     (     1,750.00 ) | 2820-000 | | | |
| | | | Transfer tax | | | | |
| | | | Memo Amount:     (   141,238.84 ) | 4110-000 | | | |
| | | | Mortgage payoff | | | | |
| | | | Memo Amount:       1,851.74 | 2820-000 | | | |
| | | | Current Real Estate Tax proration | | | | |

| | | |
|---|---|---|
| Page Subtotals | 17,279.77 | 0.00 |

Ver: 17.04a

LFORM24

Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-11250 -TPA |
| Case Name: | TOP GUN MOTORS INC. |

| | |
|---|---|
| Taxpayer ID No: | *******8016 |
| For Period Ending: | 12/06/13 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6089  TIP Account |
| | |
| Blanket Bond (per case limit): | $ 10,059,123.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Memo Amount:      (        9,992.54 ) | 2820-000 | | | |
| | | | Delinquent real estate taxes | | | | |
| | | | Memo Amount:          175,000.00 | 1110-000 | | | |
| | | | Sales price of real estate | | | | |
| 12/09/08 | 1 | Asset Sales Memo: | COMMERCIAL PROPERTY -- 5444 Route 97 $175,000.00 | | | | |
| | | | Memo Amount:      (        59.73 ) | 4700-000 | | | |
| | | | 2006 Erie Unpaid Taxes | | | | |
| 12/15/08 | | Credit Acceptance Corporation | Accounts receivables for November 2 | 1221-000 | 446.78 | | 46,735.38 |
| | | 25505 W. Twelve Mile Road, Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 12/15/08 | 15 | Asset Sales Memo: | Commissions on loans  $446.78 | | | | 46,735.38 |
| | | | Accounts receivables for November 2008. | | | | |
| 12/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.75 | | 46,737.13 |
| 01/08/09 | | First Liberty Bank and Trust | Reserve Dealer Check (possible acco | 1221-000 | 64.75 | | 46,801.88 |
| | | 5790 Widewaters Parkway | | | | | |
| | | DeWitt, NY  13214 | | | | | |
| 01/08/09 | 16 | Asset Sales Memo: | Reserve Dealer Check (possible account receivable for referral) | | | | 46,801.88 |
| 01/22/09 | | Credit Acceptance Corporation | Accounts receivables for December 2 | 1221-000 | 238.92 | | 47,040.80 |
| | | 25505 W. Twelve Mile Road, Suite 3000 | | | | | |
| | | Southfield ,MI  48034-8339 | | | | | |
| 01/22/09 | 15 | Asset Sales Memo: | Commissions on loans  $238.92 | | | | 47,040.80 |
| | | | Accounts receivables for December 2008 | | | | |
| 01/27/09 | 000301 | International Sureties, Ltd. | Blanket  Bond Payment | 2300-000 | | 29.10 | 47,011.70 |
| | | Suite 420 | | | | | |
| | | 701 Poydras Street | | | | | |
| | | New Orleans, LA  70139 | | | | | |
| 01/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.39 | | 47,012.09 |

Page Subtotals        752.59        29.10

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   5

Exhibit B

| Case No: | 07-11250 -TPA | Trustee Name: | Joseph B. Spero, Trustee |
| Case Name: | TOP GUN MOTORS INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6089  TIP Account |
| Taxpayer ID No: | *******8016 | | |
| For Period Ending: | 12/06/13 | Blanket Bond (per case limit): | $ 10,059,123.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/17/09 | | Credit Accpetance Corporation<br>25505 W. Twelve Mile Road, Suite 3000<br>Southfield, MI  48034-8339 | Account Receivable for January 2009 | 1221-000 | 740.02 | | 47,752.11 |
| 02/17/09 | 15 | Asset Sales Memo: | Commissions on loans  $740.02<br>Account Receivables for January 2009 | | | | 47,752.11 |
| 02/27/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.36 | | 47,752.47 |
| 03/17/09 | | Credit Acceptance Corporation<br>25505 W. Twelve Mile Road, Suite 3000<br>Southfield, MI  48034-8339 | Accounts receivables for February 2 | 1221-000 | 299.06 | | 48,051.53 |
| 03/17/09 | 15 | Asset Sales Memo: | Commissions on loans  $299.06<br>Account receivables for February 2009 | | | | 48,051.53 |
| 03/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.41 | | 48,051.94 |
| 04/16/09 | | Credit Acceptance Corporation<br>25505 W. Twelve Mile Road, Suite 3000<br>Southfield, MI  48034-8339 | Account Receivables for March 2009 | 1221-000 | 65.38 | | 48,117.32 |
| 04/16/09 | 15 | Asset Sales Memo: | Commissions on loans  $65.38 | | | | 48,117.32 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 1.05 | | 48,118.37 |
| 05/18/09 | | Credit Acceptance Corporation<br>25505 W. Twelve Mile Road, Ste. 3000<br>Southfield, MI  48034-8339 | Accounts receivables for April 2009 | 1221-000 | 467.23 | | 48,585.60 |
| 05/18/09 | 15 | Asset Sales Memo: | Commissions on loans  $467.23 | | | | 48,585.60 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 1.22 | | 48,586.82 |
| 06/18/09 | | Credit Acceptance Corporation<br>25505 W. Twelve Mile Road, Suite 3000<br>Southfield, MI  48034-8339 | Accounts Receiveables for May 2009 | 1221-000 | 506.76 | | 49,093.58 |
| 06/18/09 | 15 | Asset Sales Memo: | Commissions on loans  $506.76 | | | | 49,093.58 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 1.21 | | 49,094.79 |
| 07/31/09 | | Credit Acceptance Corporation<br>25505 W. Twelve Mile Road, Suite 3000 | Accounts Receivables for June 2009. | 1221-000 | 232.00 | | 49,326.79 |
| | | | Page Subtotals | | 2,314.70 | 0.00 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*

Ver: 17.04a

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FORM 2                                                                                       Page:   6

Exhibit B

| | |
|---|---|
| Case No: | 07-11250 -TPA |
| Case Name: | TOP GUN MOTORS INC. |
| Taxpayer ID No: | *******8016 |
| For Period Ending: | 12/06/13 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6089  TIP Account |
| Blanket Bond (per case limit): | $ 10,059,123.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Southfield, MI 48034-8339 | | | | | |
| 07/31/09 | 15 | Asset Sales Memo: | Commissions on loans  $232.00 Accounts receivables for June. 2009.  Deposited late due to need for explanation of missing monthly statements. | | | | 49,326.79 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 1.25 | | 49,328.04 |
| 08/17/09 | | Credit Acceptance Corporation 25505 W. Twelve Mile Rd., Suite 3000 Southfield, MI  48034-8339 | Accounts Receivables for July 2009 | 1221-000 | 317.52 | | 49,645.56 |
| 08/17/09 | 15 | Asset Sales Memo: | Commissions on loans  $317.52 | | | | 49,645.56 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 1.26 | | 49,646.82 |
| 09/17/09 | | Credit Accrptance Corporation 25505 W. Twelve Mile Road, Suite 3000 Southfield, MI  48034-8339 | Accounts receivables for August 200 | 1221-000 | 342.40 | | 49,989.22 |
| 09/17/09 | 15 | Asset Sales Memo: | Commissions on loans  $342.40 Accounts receivables for August 2009 | | | | 49,989.22 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 1.23 | | 49,990.45 |
| 10/17/09 | | Credit Acceptance Corporation 25505 W Twelve Mile Road, Suite 3000 Southfield, MI  48034-8339 | Accounts receivables for September | 1221-000 | 290.13 | | 50,280.58 |
| 10/17/09 | 15 | Asset Sales Memo: | Commissions on loans  $290.13 Accounts receivables for September 2009 | | | | 50,280.58 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 1.54 | | 50,282.12 |
| 11/16/09 | | Credit Acceptance Corporation 25505 W. Twelve MIle Road Suite 3000 Southfield, MI  48034-8339 | Accounts Receivables for October 20 | 1221-000 | 106.76 | | 50,388.88 |
| 11/16/09 | 15 | Asset Sales Memo: | Commissions on loans  $106.76 Accounts receivables for October 2009 | | | | 50,388.88 |

Page Subtotals                          1,062.09          0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    7

Exhibit B

| Case No: | 07-11250 -TPA |
| Case Name: | TOP GUN MOTORS INC. |

| Trustee Name: | Joseph B. Spero, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6089  TIP Account |

| Taxpayer ID No: | *******8016 |
| For Period Ending: | 12/06/13 |

| Blanket Bond (per case limit): | $ 10,059,123.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.08 | | 50,390.96 |
| 12/21/09 | | Credit Acceptance Corporation | Accounts receivables for November 2 | 1221-000 | 106.76 | | 50,497.72 |
| | | 15505 W. Twelve Mile Road, Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 12/21/09 | 15 | Asset Sales Memo: | Commissions on loans  $106.76 | | | | 50,497.72 |
| | | | 009 | | | | |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.14 | | 50,499.86 |
| 01/19/10 | | Credit Acceptance Corporation | Accounts receivables for December 2 | 1221-000 | 106.76 | | 50,606.62 |
| | | 25505 W. Twelve Mile Rd., Suite 300- | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 01/19/10 | 15 | Asset Sales Memo: | Commissions on loans  $106.76 | | | | 50,606.62 |
| | | | Accounts receivables for December 2009 | | | | |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.14 | | 50,608.76 |
| 02/16/10 | 000302 | International Sureties, LTD | Blanket Bond Payment | 2300-000 | | 49.51 | 50,559.25 |
| | | Suite 420 | | | | | |
| | | 701 Poydras Street | | | | | |
| | | New Orleans, LA  70139 | | | | | |
| 02/18/10 | | Credit Acceptance Corporation | Accounts receivables for January 20 | 1221-000 | 185.32 | | 50,744.57 |
| | | 25505 W. Twelve Mile Rd., Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 02/18/10 | 15 | Asset Sales Memo: | Commissions on loans  $185.32 | | | | 50,744.57 |
| | | | 10 | | | | |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 1.94 | | 50,746.51 |
| 03/18/10 | | Credit Acceptance Corporation | Accounts Receivables for February 2 | 1221-000 | 158.62 | | 50,905.13 |
| | | 25505 W. Twelve Mile Road, Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 03/18/10 | 15 | Asset Sales Memo: | Commissions on loans  $158.62 | | | | 50,905.13 |
| | | | Accounts receivables for February 2010 | | | | |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.17 | | 50,907.30 |

| Page Subtotals | 567.93 | 49.51 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-11250 -TPA |
| Case Name: | TOP GUN MOTORS INC. |
| | |
| Taxpayer ID No: | *******8016 |
| For Period Ending: | 12/06/13 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6089  TIP Account |
| | |
| Blanket Bond (per case limit): | $ 10,059,123.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/20/10 | | Credit Acceptance Corporation 25505 W. Twelve Mile Rd., Suite 3000 Southfield, MI 48034-8339 | Accounts Receivables for March 2010 | 1221-000 | 16.00 | | 50,923.30 |
| 04/20/10 | 15 | Asset Sales Memo: | Commissions on loans $16.00 Accounts Receivables for March 2010. | | | | 50,923.30 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.09 | | 50,925.39 |
| * 05/17/10 | | Credit Acceptance Corporation 25505 W. Twelve Mile Road, Suite 3000 Southfield, MI 48034-8339 | Accounts receivables for April 2010 | 1221-000 | 363.28 | | 51,288.67 |
| * 05/17/10 | | Credit Acceptance Corporation 25505 W. Twelve Mile Road, Suite 3000 Southfield, MI 48034-8339 | Accounts receivables for April 2010 Had entered wrong amount on this deposit.  New deposit see #32, corrected deposit. | 1221-000 | -363.28 | | 50,925.39 |
| 05/17/10 | | Credit Accpeance Corporation 25505 W. Twleve Mile Road, Suite 3000 Southfield, MI 48034-8339 | Accounts receivables for April 2010 | 1221-000 | 393.28 | | 51,318.67 |
| 05/17/10 | 15 | Asset Sales Memo: | Commissions on loans $393.28 Accounts receivables for April 2010 | | | | 51,318.67 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.17 | | 51,320.84 |
| 06/21/10 | | Credit Acceptance Corporation 25505 W. Twelve Mile Rd., Suite 3000 Southfield, MI 48034-8339 | Accounts receivables for May 2010. | 1221-000 | 162.26 | | 51,483.10 |
| 06/21/10 | 15 | Asset Sales Memo: | Commissions on loans $162.26 | | | | 51,483.10 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.11 | | 51,485.21 |
| 07/23/10 | | Credit Acceptance Corporation 25505 W. Twelve Mile Road, Suite 3000 Southfield, MI 48034-8339 | Accounts receivables for June 2010 | 1221-000 | 162.45 | | 51,647.66 |
| 07/23/10 | 15 | Asset Sales Memo: | Commissions on loans $162.45 | | | | 51,647.66 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.19 | | 51,649.85 |
| 08/12/10 | | PNC Bank, NA | Liquidation of National City (n/b/m | 1129-000 | 122.00 | | 51,771.85 |
| | | | Page Subtotals | | 864.55 | 0.00 | |

Page:    9

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 07-11250 -TPA |
| Case Name: | TOP GUN MOTORS INC. |
| Taxpayer ID No: | *******8016 |
| For Period Ending: | 12/06/13 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6089  TIP Account |
| Blanket Bond (per case limit): | $ 10,059,123.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Pittsburgh, Pennsylvania | | | | | |
| 08/12/10 | 5 | Asset Sales Memo: | FINANCIAL ACCOUNTS:  National City Bank $122.00 Liquidation of National City (n/b/m, PNC Bank) bank account | | | | 51,771.85 |
| 08/19/10 | | Credit Acceptance Corporation 25505 W. Twelve Mile Road, Suite 3000 Southfield, MI  48034 | Commission for July 2010 | 1221-000 | 113.46 | | 51,885.31 |
| 08/19/10 | 15 | Asset Sales Memo: | Commissions on loans  $113.46 | | | | 51,885.31 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.20 | | 51,887.51 |
| 09/15/10 | | Transfer from Acct #*******6157 | Bank Funds Transfer | 9999-000 | 40.00 | | 51,927.51 |
| 09/15/10 | | Transfer to Acct #*******6157 | Bank Funds Transfer | 9999-000 | | 6,240.97 | 45,686.54 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 1.60 | | 45,688.14 |
| 10/06/10 | | Transfer from Acct #*******6157 | Bank Funds Transfer This deposit was made in the wrong account.  This deposit was to be made in the TIP account.  This transfer is being made to correct the matter.   DJK | 9999-000 | 113.39 | | 45,801.53 |
| 10/19/10 | | Credit Acceptance Corporation 25505 W. Twelve Mile Rd., Suite 3000 Southfield, MI  48034-8339 | Commission for September 2010 | 1221-000 | 116.14 | | 45,917.67 |
| 10/19/10 | 15 | Asset Sales Memo: | Commissions on loans  $116.14 Commission for September 2010 | | | | 45,917.67 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 1.16 | | 45,918.83 |
| 11/18/10 | | Credit Acceptance Corporation 25505  W. Twelve Mile Road, Suite 3000 Southfield, MI  48034-8339 | Commission for October 2010 | 1221-000 | 119.60 | | 46,038.43 |
| 11/18/10 | 15 | Asset Sales Memo: | Commissions on loans  $119.60 Commission for October 2010 | | | | 46,038.43 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 1.14 | | 46,039.57 |

Page Subtotals        508.69        6,240.97

FORM 2

Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-11250 -TPA |
| Case Name: | TOP GUN MOTORS INC. |

| | |
|---|---|
| Taxpayer ID No: | *******8016 |
| For Period Ending: | 12/06/13 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6089  TIP Account |
| Blanket Bond (per case limit): | $ 10,059,123.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/21/10 | | Credit Acceptance Corporation<br>25505 W. Twlve Mile Road, Suite 3000<br>Southfield, MI  48034-8339 | Commission for November 2010 | 1221-000 | 106.76 | | 46,146.33 |
| 12/21/10 | 15 | Asset Sales Memo: | Commissions on loans  $106.76 | | | | 46,146.33 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 1.17 | | 46,147.50 |
| 01/14/11 | 000303 | INTERNATIONAL SURETIES, LTD<br>Suite 420<br>701 Poydras Street<br>New Orleans, LA  70139 | Blanket Bond Payment | 2300-000 | | 47.25 | 46,100.25 |
| 01/18/11 | | Credit Acceptance Corporation<br>25505 W. Twelve Mile Rd., Suite 3000<br>Southfield, MI  48034-8339 | Commission for December 2010 | 1221-000 | 16.00 | | 46,116.25 |
| 01/18/11 | 15 | Asset Sales Memo: | Commissions on loans  $16.00<br>Commission for December 2010 | | | | 46,116.25 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 1.18 | | 46,117.43 |
| 02/17/11 | | Credit Acceptance Corporation<br>25505 W. Twelve Mile Road, Suite 3000<br>Southfield, MI  48034-8339 | Commission for January 2011 | 1221-000 | 196.80 | | 46,314.23 |
| 02/17/11 | 15 | Asset Sales Memo: | Commissions on loans  $196.80<br>Commission for January 2011 | | | | 46,314.23 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.35 | | 46,314.58 |
| 03/07/11 | | Mercer County State Bank<br>P.O. Box 38<br>Sandy Lake, PA  16145 | Closure of account with Mercer Coun | 1129-000 | 742.52 | | 47,057.10 |
| 03/07/11 | 6 | Asset Sales Memo: | FINANCIAL ACCOUNTS:  Mercer County  State<br>Bank  $742.52<br>Closure of Mercer County State Bank account | | | | 47,057.10 |
| 03/21/11 | | Credit Acceptance Corporation<br>25505 W. Twelve Mile Road, Suite 3000 | February 2011 Commission | 1221-000 | 16.00 | | 47,073.10 |

Page Subtotals          1,080.78          47.25

**UST Form 101-7-TFR (5/1/2011)** *(Page: 15)*

Ver: 17.04a

LFORM24

FORM 2

Page: 11

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 07-11250 -TPA |
| Case Name: | TOP GUN MOTORS INC. |
| Taxpayer ID No: | *******8016 |
| For Period Ending: | 12/06/13 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6089  TIP Account |
| Blanket Bond (per case limit): | $ 10,059,123.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Southfield, MI  48034-8339 | | | | | |
| 03/21/11 | 15 | Asset Sales Memo: | Commissions on loans  $16.00 | | | | 47,073.10 |
| | | | February 2011 Commission | | | | |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.40 | | 47,073.50 |
| 04/21/11 | | Credit Acceptance Corporation | March 2011 Commission | 1221-000 | 106.76 | | 47,180.26 |
| | | 25505 W. Twelve Mile Rd., Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 04/21/11 | 15 | Asset Sales Memo: | Commissions on loans  $106.76 | | | | 47,180.26 |
| | | | March 2011 Commission | | | | |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.38 | | 47,180.64 |
| 05/16/11 | | Credit Acceptance Corporation | April 2011 Commissions | 1221-000 | 197.52 | | 47,378.16 |
| | | 25505 W. Twelve Mile Rd., Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 05/16/11 | 15 | Asset Sales Memo: | Commissions on loans  $197.52 | | | | 47,378.16 |
| | | | April 2011 Commissions | | | | |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.40 | | 47,378.56 |
| 06/21/11 | | Credit Acceptance Corporation | May 2011 Commission | 1221-000 | 16.00 | | 47,394.56 |
| | | 25505 West Twelve Mile Road, Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 06/21/11 | 15 | Asset Sales Memo: | Commissions on loans  $16.00 | | | | 47,394.56 |
| | | | May 2011 Commission | | | | |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.39 | | 47,394.95 |
| 07/21/11 | | Credit Acceptance Corporation | June 2011 Commission | 1221-000 | 197.52 | | 47,592.47 |
| | | 25505 W. Twelve Mile Rd., Ste. 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 07/21/11 | 15 | Asset Sales Memo: | Commissions on loans  $197.52 | | | | 47,592.47 |
| | | | June 2011 Commission | | | | |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.40 | | 47,592.87 |
| 08/16/11 | | Credit Acceptance Corporation | July 2011 Commission | 1221-000 | 262.45 | | 47,855.32 |

Page Subtotals          782.22          0.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 07-11250 -TPA | | Trustee Name: | Joseph B. Spero, Trustee |
|---|---|---|---|---|
| Case Name: | TOP GUN MOTORS INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6089  TIP Account |
| Taxpayer ID No: | *******8016 | | | |
| For Period Ending: | 12/06/13 | | Blanket Bond (per case limit): | $ 10,059,123.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 25505 W. Twelve Mile Rd., Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 08/16/11 | 15 | Asset Sales Memo: | Commissions on loans  $262.45 | | | | 47,855.32 |
| | | | July 2011 Commission | | | | |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.41 | | 47,855.73 |
| 09/20/11 | | Credit Acceptance Corporation | August 2011 Commission | 1221-000 | 16.00 | | 47,871.73 |
| | | 25505 W. Twelve Mile Rd., Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 09/20/11 | 15 | Asset Sales Memo: | Commissions on loans  $16.00 | | | | 47,871.73 |
| | | | August 2011 commission | | | | |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.39 | | 47,872.12 |
| 10/18/11 | | Credit Acceptance Corporation | September 2011 Commission | 1221-000 | 16.00 | | 47,888.12 |
| | | 25505 W. Twelve Mile Road, Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 10/18/11 | 15 | Asset Sales Memo: | Commissions on loans  $16.00 | | | | 47,888.12 |
| | | | September 2011 Commission | | | | |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.41 | | 47,888.53 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 61.00 | 47,827.53 |
| 11/18/11 | | Credit Acceptance Corporation | October 2011 Commission | 1221-000 | 16.00 | | 47,843.53 |
| | | 25505 W. Twelve Mile Rd., Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 11/18/11 | 15 | Asset Sales Memo: | Commissions on loans  $16.00 | | | | 47,843.53 |
| | | | October 2011 Commission | | | | |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.39 | | 47,843.92 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 58.97 | 47,784.95 |
| 12/19/11 | | Credit Acceptance Corporation | November 2011 Commission | 1221-000 | 16.00 | | 47,800.95 |
| | | 25505 W. Twelve Mile Road, Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 12/19/11 | 15 | Asset Sales Memo: | Commissions on loans  $16.00 | | | | 47,800.95 |

| | | | Page Subtotals | | 65.60 | 119.97 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 17)*

Ver: 17.04a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   13

Exhibit B

| Case No: | 07-11250 -TPA | | Trustee Name: | Joseph B. Spero, Trustee |
|---|---|---|---|---|
| Case Name: | TOP GUN MOTORS INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6089  TIP Account |
| Taxpayer ID No: | *******8016 | | | |
| For Period Ending: | 12/06/13 | | Blanket Bond (per case limit): | $ 10,059,123.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | November 2011 Commission | | | | |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.40 | | 47,801.35 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 58.92 | 47,742.43 |
| 01/04/12 | 000304 | INTERNATIONAL SURETIES, LTD | Blanket Bond Payment | 2300-000 | | 44.81 | 47,697.62 |
| | | Suite 420 | | | | | |
| | | 701 Poydras Street | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 01/17/12 | | Credit Acceptance Corporation | December 2011 Commission | 1221-000 | 16.00 | | 47,713.62 |
| | | 25505 W. Twelve Mile Rd., Suite 3000 | | | | | |
| | | Southfield, MI 48034-8339 | | | | | |
| 01/17/12 | 15 | Asset Sales Memo: | Commissions on loans $16.00 | | | | 47,713.62 |
| | | | December 2011 Commission | | | | |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.41 | | 47,714.03 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 62.60 | 47,651.43 |
| 02/21/12 | | Credit Acceptance Corporation | January 2012 Commission | 1221-000 | 15.28 | | 47,666.71 |
| | | 25505 West Twelve Mile Road, Suite 3000 | | | | | |
| | | Southfield, MI 48034-8339 | | | | | |
| 02/21/12 | 15 | Asset Sales Memo: | Commissions on loans $15.28 | | | | 47,666.71 |
| | | | January 2012 Commission | | | | |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.38 | | 47,667.09 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 56.64 | 47,610.45 |
| 03/21/12 | | Credit Acceptance Corporation | Februaty 2012 Commission | 1221-000 | 16.00 | | 47,626.45 |
| | | 25505 W. Twleve Mile Road, Suite 3000 | | | | | |
| | | Southfield, MI 48034-8339 | | | | | |
| 03/21/12 | 15 | Asset Sales Memo: | Commissions on loans $16.00 | | | | 47,626.45 |
| | | | February 2012 Commission | | | | |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.40 | | 47,626.85 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 58.54 | 47,568.31 |
| 04/16/12 | | Credit Acceptance Corporation | March 2012 Commission | 1221-000 | 16.00 | | 47,584.31 |

|  |  | Page Subtotals | | | 64.87 | 281.51 | |

FORM 2                                                                                              Page:   14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                  Exhibit B

| Case No: | 07-11250 -TPA | | Trustee Name: | Joseph B. Spero, Trustee |
| Case Name: | TOP GUN MOTORS INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6089  TIP Account |
| Taxpayer ID No: | *******8016 | | | |
| For Period Ending: | 12/06/13 | | Blanket Bond (per case limit): | $ 10,059,123.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 25505 W. Twelve Mile Rd., Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 04/16/12 | 15 | Asset Sales Memo: | Commissions on loans  $16.00 | | | | 47,584.31 |
| | | | March 2012 Commission | | | | |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.39 | | 47,584.70 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 60.44 | 47,524.26 |
| 05/17/12 | | Credit Acceptance Corporation | April 2012 Commission | 1221-000 | 16.00 | | 47,540.26 |
| | | 255505 W. Twelve Mile Road, Ste. 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 05/17/12 | 15 | Asset Sales Memo: | Commissions on loans  $16.00 | | | | 47,540.26 |
| | | | April 2012 Commission | | | | |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.40 | | 47,540.66 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 60.39 | 47,480.27 |
| 06/18/12 | | Credit Acceptance Corporation | May 2012 Commission | 1221-000 | 15.64 | | 47,495.91 |
| | | 25505 W. Twelve Mile Rd., Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 06/18/12 | 15 | Asset Sales Memo: | Commissions on loans  $15.64 | | | | 47,495.91 |
| | | | May 2012 Commission | | | | |
| 06/21/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.27 | | 47,496.18 |
| 06/21/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 40.86 | 47,455.32 |
| | | 901 MAIN STREET | | | | | |
| | | 9TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 06/21/12 | | Trsf To TEAM CAPITAL BANK | FINAL TRANSFER | 9999-000 | | 47,455.32 | 0.00 |

|  |  | Page Subtotals | | | 32.70 | 47,617.01 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 15

Exhibit B

| | | |
|---|---|---|
| Case No: | 07-11250 -TPA | |
| Case Name: | TOP GUN MOTORS INC. | |
| | | |
| Taxpayer ID No: | *******8016 | |
| For Period Ending: | 12/06/13 | |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6089  TIP Account |
| | |
| Blanket Bond (per case limit): | $ 10,059,123.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 188,383.50 | COLUMN TOTALS | 54,510.32 | 54,510.32 | 0.00 |
| Memo Allocation Disbursements: | 162,572.87 * | Less:  Bank Transfers/CD's | 153.39 | 53,821.29 | |
| | | Subtotal | 54,356.93 | 689.03 | |
| Memo Allocation Net: | 25,810.63 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 54,356.93 | 689.03 | |

Page Subtotals          0.00          0.00

Ver: 17.04a

FORM 2                                                                    Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                         Exhibit B

| Case No: | 07-11250 -TPA | | Trustee Name: | Joseph B. Spero, Trustee |
| Case Name: | TOP GUN MOTORS INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6157  Checking Account |
| Taxpayer ID No: | *******8016 | | | |
| For Period Ending: | 12/06/13 | | Blanket Bond (per case limit): | $ 10,059,123.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/18/08 | 003001 | David Cooper | Refund of funds for the purchase of personal property | 1180-000 | -125.00 | | -125.00 |
| | | Cooper Automotive | at auction (plane) | | | | |
| | | 168 Stoneboro Road | | | | | |
| | | Grove City, PA  16127 | | | | | |
| 07/18/08 | | Transfer from Acct #*******6089 | Bank Funds Transfer | 9999-000 | 125.00 | | 0.00 |
| 09/15/10 | | Transfer from Acct #*******6089 | Bank Funds Transfer | 9999-000 | 6,240.97 | | 6,240.97 |
| 09/15/10 | 003002 | Great America Leasing Corporation | Net payment to secured creditor | 4210-000 | | 6,200.97 | 40.00 |
| | | P.O. Box 609 | Net proceeds per agreement with creditor from sale of | | | | |
| | | Cedar Rapids, Iowa  52406 | secured collateral (personal property) at auction | | | | |
| 09/15/10 | | Transfer to Acct #*******6089 | Bank Funds Transfer | 9999-000 | | 40.00 | 0.00 |
| 09/20/10 | | Credit Acceptance Corporation | Commission for August 2010 | 1221-000 | 113.39 | | 113.39 |
| | | 25505 W. Twelve Mile Rd., Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 09/20/10 | 15 | Asset Sales Memo: | Commissions on loans  $113.39 | | | | 113.39 |
| 10/06/10 | | Transfer to Acct #*******6089 | Bank Funds Transfer | 9999-000 | | 113.39 | 0.00 |
| | | | This deposit was made in the wrong account.  This | | | | |
| | | | deposit was to be made in the TIP account.  This | | | | |
| | | | transfer is being made to correct the matter.   DJK | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | | 6,354.36 | 6,354.36 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less: Bank Transfers/CD's | | 6,365.97 | 153.39 | |
| | | | Subtotal | | -11.61 | 6,200.97 | |
| Memo Allocation Net: | 0.00 | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | -11.61 | 6,200.97 | |

Page Subtotals                           6,354.36            6,354.36

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    17

Exhibit B

| Case No: | 07-11250 -TPA |
|---|---|
| Case Name: | TOP GUN MOTORS INC. |
| Taxpayer ID No: | *******8016 |
| For Period Ending: | 12/06/13 |

| Trustee Name: | Joseph B. Spero, Trustee |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******1177  Money Market Account |
| Blanket Bond (per case limit): | $ 10,059,123.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| * | 05/17/12 | | Credit Acceptance Corporation 25505 W. Twelve Mile Rd., Suite 3000 Southfield, MI  48034-8339 | April 2012 Commission | 1221-000 | 16.00 | | 16.00 |
| * | 05/17/12 | | Credit Acceptance Corporation 25505 W. Twelve Mile Rd., Suite 3000 Southfield, MI  48034-8339 | April 2012 Commission Deposit made into MMA account in error | 1221-000 | -16.00 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 0.00 | 0.00 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| | | Subtotal | 0.00 | 0.00 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 0.00 | |

Page Subtotals            0.00            0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   18

Exhibit B

| | |
|---|---|
| Case No: | 07-11250 -TPA |
| Case Name: | TOP GUN MOTORS INC. |
| | |
| Taxpayer ID No: | *******8016 |
| For Period Ending: | 12/06/13 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero, Trustee |
| Bank Name: | TEAM CAPITAL BANK |
| Account Number / CD #: | *******4806  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 10,059,123.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/21/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 47,455.32 | | 47,455.32 |
| 07/19/12 | | Credit Acceptance Corporation | June 2012 Commission | 1221-000 | 16.00 | | 47,471.32 |
| | | 25505 W. Twelve Mile Road, Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 07/19/12 | 15 | Asset Sales Memo: | Commissions on loans  $16.00 | | | | 47,471.32 |
| | | | June 2012 Commission | | | | |
| 08/20/12 | | Credit Acceptance Corporation | July 2012 Commission | 1221-000 | 16.00 | | 47,487.32 |
| | | 25505 W. Twelve Mile Rd., Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 08/20/12 | 15 | Asset Sales Memo: | Commissions on loans  $16.00 | | | | 47,487.32 |
| | | | July 2012 Commission | | | | |
| 09/19/12 | | Credit Acceptance Corporation | August 2012 Commission | 1221-000 | 16.00 | | 47,503.32 |
| | | 25505 W. Twelve Mile Road, Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 09/19/12 | 15 | Asset Sales Memo: | Commissions on loans  $16.00 | | | | 47,503.32 |
| | | | August 2012 Commission | | | | |
| 10/19/12 | | Credit Acceptance Corporation | September 2012 Commission | 1221-000 | 16.00 | | 47,519.32 |
| | | 25505 W. Twelve Mile Road, Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 10/19/12 | 15 | Asset Sales Memo: | Commissions on loans  $16.00 | | | | 47,519.32 |
| | | | September 2012 Commission | | | | |
| 11/20/12 | | Credit Acceptance Corporation | October 2012 Commission | 1221-000 | 16.00 | | 47,535.32 |
| | | 25505 W. Twelve Mile Rd., Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 11/20/12 | 15 | Asset Sales Memo: | Commissions on loans  $16.00 | | | | 47,535.32 |
| | | | October 2012 Commission | | | | |
| 12/18/12 | | Credit Acceptance Corporation | November 2012 Commission | 1221-000 | 16.00 | | 47,551.32 |
| | | 25505 W. Twelve Mile Road, Suite 30000 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Page Subtotals | | | 47,551.32 | 0.00 |

FORM 2

Page:   19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-11250 -TPA |
| Case Name: | TOP GUN MOTORS INC. |
| Taxpayer ID No: | *******8016 |
| For Period Ending: | 12/06/13 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero, Trustee |
| Bank Name: | TEAM CAPITAL BANK |
| Account Number / CD #: | *******4806  Checking Account |
| Blanket Bond (per case limit): | $ 10,059,123.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Southfield, MI  48034-8339 | | | | | |
| 12/18/12 | 15 | Asset Sales Memo: | Commissions on loans  $16.00 | | | | 47,551.32 |
| | | | November 2012 Commission | | | | |
| 01/10/13 | 003001 | INTERNATIONAL SURETIES, LTD | Blanket Bond Payment | 2300-000 | | 56.30 | 47,495.02 |
| | | Suite 420 | | | | | |
| | | 701 Poydras Street | | | | | |
| | | New Orleans, LA  70139 | | | | | |
| 01/25/13 | | Credit Acceptance Corporation | December 2012 Commission | 1221-000 | 16.00 | | 47,511.02 |
| | | 25505 W. Twelve Mile Road, Suite 3000 | | | | | |
| | | Southfield, MI  48034-8339 | | | | | |
| 01/25/13 | 15 | Asset Sales Memo: | Commissions on loans  $16.00 | | | | 47,511.02 |
| | | | December 2012 Commission | | | | |
| | | | (Last one due to Order granting Motion to Abanon Property) | | | | |
| 02/15/13 | | TEAM CAPITAL BANK | BANK SERVICE FEE | 2600-000 | | 49.50 | 47,461.52 |
| 02/27/13 | | Northwest Savings Bank | Liquidation of NWSB Account No.:  2 | 1129-000 | 1,414.89 | | 48,876.41 |
| 02/27/13 | 4 | Asset Sales Memo: | FINANCIAL ACCOUNTS:  NWSB (2651)  $1,414.89 | | | | 48,876.41 |
| | | | Liquidation of NWSB Account No.: 2651 | | | | |
| 02/27/13 | | Northwest Savings Bank | Liquidation of NWSB Account No.:  2 | 1129-000 | 3,472.16 | | 52,348.57 |
| 02/27/13 | 3 | Asset Sales Memo: | FINANCIAL ACCOUNTS: NWSB (2727)  $3,472.16 | | | | 52,348.57 |
| | | | Liquidation of NWSB Account No.:  2727 | | | | |
| 03/11/13 | | TEAM CAPITAL BANK | BANK SERVICE FEE | 2600-000 | | 49.65 | 52,298.92 |
| 04/01/13 | | TEAM CAPITAL BANK | BANK SERVICE FEE | 2600-000 | | 54.50 | 52,244.42 |
| 05/01/13 | | TEAM CAPITAL BANK | BANK SERVICE FEE | 2600-000 | | 54.42 | 52,190.00 |
| 06/05/13 | | TEAM CAPITAL BANK | BANK SERVICE FEE | 2600-000 | | 54.36 | 52,135.64 |
| 07/01/13 | | TEAM CAPITAL BANK | BANK SERVICE FEE | 2600-000 | | 54.32 | 52,081.32 |
| 08/01/13 | | TEAM CAPITAL BANK | BANK SERVICE FEE | 2600-000 | | 54.25 | 52,027.07 |
| 09/03/13 | | TEAM CAPITAL BANK | BANK SERVICE FEE | 2600-000 | | 54.19 | 51,972.88 |

Page Subtotals     4,903.05     481.49

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*

Ver: 17.04a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   20

Exhibit B

| Case No: | 07-11250 -TPA |
| Case Name: | TOP GUN MOTORS INC. |

| Taxpayer ID No: | *******8016 |
| For Period Ending: | 12/06/13 |

| Trustee Name: | Joseph B. Spero, Trustee |
| Bank Name: | TEAM CAPITAL BANK |
| Account Number / CD #: | *******4806  Checking Account |

| Blanket Bond (per case limit): | $ 10,059,123.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 52,454.37 | 481.49 | 51,972.88 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 47,455.32 | 0.00 | |
| | | | | Subtotal | 4,999.05 | 481.49 | |
| | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | | | Net | 4,999.05 | 481.49 | |

| | | | | | | NET | ACCOUNT |
| | | Total Allocation Receipts: | 188,383.50 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| | | Total Allocation Disbursements: | 162,572.87 * | TIP Account - *******6089 | 54,356.93 | 689.03 | 0.00 |
| | | | | Checking Account - *******6157 | -11.61 | 6,200.97 | 0.00 |
| | | Total Memo Allocation Net: | 25,810.63 | Money Market Account - *******1177 | 0.00 | 0.00 | 0.00 |
| | | | | Checking Account - *******4806 | 4,999.05 | 481.49 | 51,972.88 |
| | | | | | ------------------------- | ------------------------- | ------------------------- |
| | | | | | 59,344.37 | 7,371.49 | 51,972.88 |
| | | | | | ============ | ============ | ============ |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Trustee's Signature: _____    /s/    Joseph B. Spero, Trustee    Date: 12/06/13
                     JOSEPH B. SPERO, TRUSTEE

Page Subtotals    0.00    0.00

| | EXHIBIT C | |
|---|---|---|
| Page 1 | ANALYSIS OF CLAIMS REGISTER | Date: December 06, 2013 |

Case Number:  07-11250  
Debtor Name:  TOP GUN MOTORS INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class    Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|
| 000026 001 3110-00 | Joseph B. Spero, Esquire Attorney Pro Se 3213 West 26th Street Erie, Pennsylvania 16506 | Administrative  Attorney Pro Se Fee | $5,118.50 | $0.00 | $5,118.50 |
| 000027 001 3120-00 | Joseph B. Spero, Esquire Attorney Pro Se 3213 West 26th Street Erie, Pennsylvania 16506 | Administrative  Attorney Pro Se Expenses | $847.91 | $0.00 | $847.91 |
| 000028 001 3410-00 | Eric E. Bononi, Esq., CPA Bononi & Bononi 20 North Pennsylvania Avenue Suite 201 Greensburg, Pennsylvania 15601 | Administrative  Accountant Fees | $1,750.00 | $0.00 | $1,750.00 |
| 000006A 040 5800-00 | Commonwealth of PA Dept of Labor & Ind. Office of Unemployment Tax Services Attn: Robert R Jacobs 1309 French St Erie PA 16501-1999 | Priority  Pay all 507(a)(8) | $9,165.57 | $0.00 | $9,165.57 |
| 000012A 040 5800-00 | Internal Revenue Service 1001 Liberty Avenue Pittsburgh PA 15222 | Priority  Pay all 507(a)(8).  Although amended claim filed late, it amends a timely filed claim, therefore, the Trustee is paying the amended claim as if it was filed on time. | $4,537.74 | $0.00 | $4,537.74 |
| 000020A 040 5800-00 | Pennsylvania Department Of Revenue Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0946 | Priority  Pay all 507(a)(8) | $2,448.36 | $0.00 | $2,448.36 |
| 000001 070 7100-00 | Pennsylvania Electric Company a FirstEnergy Company 331 Newman Springs Road Building 3 Red Bank NJ 07701 | Unsecured  Pay all 726(a)(2) | $944.64 | $0.00 | $944.64 |
| 000002 070 7100-00 | Dealer Services Corporation C/o Andrew R. Kasle, Esq. 1801 E. Ninth Street, Suite 1310 Cleveland, Ohio 44114 | Unsecured  Do Not Pay.  Claim withdrawn at document 138 filed on September 12, 2013. | $0.00 | $0.00 | $0.00 |
| 000003 070 7100-00 | Hillcrest Auto 15052 Route 8 Union City, PA 16438 | Unsecured  Pay all 726(a)(2).  (Debt acknowledged by the Debtor on Schedule F.  Nevertheless, the Trustee would have objected to the claim for failure to provide supporting documentation; however, there would be no benefit for the unsecured creditors based on the low distribution percentage to the them and to file the objection would just cost the Estate additional money.) | $2,145.00 | $0.00 | $2,145.00 |

Page 2

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: December 06, 2013

Case Number:   07-11250
Debtor Name:   TOP GUN MOTORS INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000004 070 7100-00 | EL Heard & Son 888 Depot Road Waterford, PA 16441 | Unsecured Pay all 726(a)(2) | | $1,097.37 | $0.00 | $1,097.37 |
| 000005 070 7100-00 | Credit Watch P.O. Box 156269 Fort Worth, TX 76155-1269 | Unsecured Pay all 726(a)(2) | | $636.20 | $0.00 | $636.20 |
| 000006B 080 7300-00 | Commonwealth of PA Dept of Labor & Ind. Office of Unemployment Tax Services Attn: Robert R Jacobs 1309 French St Erie PA 16501-1999 | Unsecured Pay all 726(a)(4)   (penalty) | | $750.00 | $0.00 | $750.00 |
| 000008 070 7100-00 | Manheim's PA Auction Services d/b/a Butler Auto Au 21095 Route 19 Cranberry Township, PA 16066-5907 | Unsecured Pay all 726(a)(2) | | $45,452.28 | $0.00 | $45,452.28 |
| 000010 070 7100-00 | Lavery Convenience Store ATTN: Bill Lavery 640 High Street Waterford, PA 16441 | Unsecured Pay all 726(a)(2) | | $920.47 | $0.00 | $920.47 |
| 000011 070 7100-00 | Waste Management Waste Management-RMC 2421 W Peoria Ave Suite 110 Phoenix AZ 85029 | Unsecured Pay all 726(a)(2) | | $259.38 | $0.00 | $259.38 |
| 000012B 080 7300-00 | Internal Revenue Service 1001 Liberty Avenue Pittsburgh PA 15222 | Unsecured Pay all 726(a)(4). (penalty) Although amended claim filed late, it amends a timely filed claim, therefore, the Trustee is paying the amended claim as if it was filed on time. | | $1,415.03 | $0.00 | $1,415.03 |
| 000013 070 7100-00 | Gorzynski Uglow & Farrell 33 E. Main Street North East, PA 16428 | Unsecured Pay all 726(a)(2) | | $3,075.59 | $0.00 | $3,075.59 |
| 000015 070 7100-00 | Andrew R. Skinner 3012 Pittsburgh Ave. Erie PA 16508 | Unsecured Pay all 726(a)(2) | | $17,600.69 | $0.00 | $17,600.69 |
| 000016 070 7100-00 | Dealer Services Corporation 2801 Wehrle Drive Buffalo, NY 14221 | Unsecured Pay all 726(a)(2). | | $224,479.17 | $0.00 | $224,479.17 |
| 000017 070 7100-00 | Erie Insurance Exchange c/o Susan Fuhrer Reiter, Esquire MacDonald, Illig, Jones & Britton LLP 100 State Street, Suite 700 Erie, PA 16507-1459 | Unsecured Pay all 726(a)(2) | | $17,925.81 | $0.00 | $17,925.81 |
| 000018 070 7100-00 | National Loan Investors, LP 516 N Classen Boulevard Oklahoma City OK 73118 | Unsecured Pay all 726(a)(2) | | $81,875.00 | $0.00 | $81,875.00 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 3 | | ANALYSIS OF CLAIMS REGISTER | | | Date: December 06, 2013 |

Case Number:    07-11250
Debtor Name:    TOP GUN MOTORS INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class    Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|
| 000019<br>070<br>7100-00 | National Loan Investors, LP<br>5619 N Classen Boulevard<br>Oklahoma City OK 73118 | Unsecured<br>Pay all 726(a)(2) | $50,786.05 | $0.00 | $50,786.05 |
| 000020B<br>080<br>7300-00 | Pennsylvania Department Of Revenue<br>Bankruptcy Division PO Box 280946<br>Harrisburg, PA 17128-0946 | Unsecured<br>Pay all 726(a)(4).  (penalty). | $289.38 | $0.00 | $289.38 |
| 000021<br>070<br>7100-00 | Sue Oler<br>2555 East Grandview Blvd.<br>Erie, PA 16510 | Unsecured<br>Pay all 726(a)(2). | $160,302.41 | $0.00 | $160,302.41 |
| 000022<br>070<br>7100-00 | Verizon Wireless Midwest<br>PO Box 3397<br>Bloomington IL 61701 | Unsecured<br>Pay all 726(a)(2) | $1,956.29 | $0.00 | $1,956.29 |
| 000023<br>070<br>7100-00 | Dan Oler<br>1635 West 32nd Street<br>Erie, PA 16508 | Unsecured<br>Pay all 726(a)(2). | $16,000.00 | $0.00 | $16,000.00 |
| 000024<br>080<br>7200-00 | Nicholas Jay Powell<br>24085 Britton Run Rd.<br>Spartansburg PA 16434 | Unsecured<br>Pay all 726(a)(3) | $1,000.00 | $0.00 | $1,000.00 |
| 000025<br>080<br>7200-00 | eCAST Settlement Corp<br>Assignee of HSBC Bank Nevada<br>Bass & Associates, P.C.<br>3936 E. Ft. Lowell Rd, Suite 200<br>Tucson, AZ 85712 | Unsecured<br>Pay all 726(a)(3) | $4,600.56 | $0.00 | $4,600.56 |
| 000007<br>050<br>4210-00 | GreatAmerica Leasing Corporation<br>PO Box 609<br>Cedar Rapids IA 52406 | Secured<br>Do Not Pay. Creditor paid in full at time of auction of personal property (due to it having a secured interest in the personal property as a result of the Lease Agreement between it and the Debtor).   Although claim filed and categorized as unsecured, the supporting documents attached to the claim as well as the documents provided to the Trustee prior to the auction of the personal property support the claim as being a secured claim with the creditor having a security interest in the personal property. | $0.00 | $0.00 | $0.00 |
| 000009<br>050<br>4110-00 | Northwest Savings Bank<br>Attn: Special Assets<br>PO Box 128<br>Warren PA 16365 | Secured<br>Do Not Pay.  Creditor secured in real estate not administered by Trustee.  (Moreover, creditor foreclosed on real estate.) | $0.00 | $0.00 | $0.00 |
| 000014<br>050<br>4110-00 | Robert E. and Velma L. Rimpa<br>5340 Route 97<br>Waterford, PA 16441 | Secured<br>Do Not Pay.  Creditor secured in real estate that was sold during the administration of the estate and creditor was paid in full at the time of the closing. | $0.00 | $0.00 | $0.00 |

| Page 4 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | | Date: December 06, 2013 |

Case Number:    07-11250

Claim Class Sequence

Debtor Name:    TOP GUN MOTORS INC.

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Case Totals: | | | $657,379.40 | $0.00 | $657,379.40 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 07-11250
Case Name: TOP GUN MOTORS INC.
Trustee Name: Joseph B. Spero, Trustee

Balance on hand                                   $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000007 | GreatAmerica Leasing Corporation | $ | $ | $ | $ |
| 000009 | Northwest Savings Bank | $ | $ | $ | $ |
| 000014 | Robert E. and Velma L. Rimpa | $ | $ | $ | $ |

Total to be paid to secured creditors          $_____

Remaining Balance                              $_____

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: Joseph B. Spero, Trustee | $ | $ | $ |
| Trustee Expenses: Joseph B. Spero, Trustee | $ | $ | $ |
| Attorney for Trustee Fees: Joseph B. Spero, Esquire | $ | $ | $ |
| Accountant for Trustee Fees: Eric E. Bononi, Esq., CPA | $ | $ | $ |
| Other: Joseph B. Spero, Esquire | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses   $_____

Remaining Balance                              $_____

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $           must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000006A | Commonwealth of PA Dept of Labor & Ind. | $ | $ | $ |
| 000012A | Internal Revenue Service | $ | $ | $ |
| 000020A | Pennsylvania Department Of Revenue | $ | $ | $ |

Total to be paid to priority creditors        $_____

Remaining Balance        $_____

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $           have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be       percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | Pennsylvania Electric Company | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000002 | Dealer Services Corporation | $ | $ | $ |
| 000003 | Hillcrest Auto | $ | $ | $ |
| 000004 | EL Heard & Son | $ | $ | $ |
| 000005 | Credit Watch | $ | $ | $ |
| 000008 | Manheim's PA Auction Services d/b/a Butler Auto Au | $ | $ | $ |
| 000010 | Lavery Convenience Store | $ | $ | $ |
| 000011 | Waste Management | $ | $ | $ |
| 000013 | Gorzynski Uglow & Farrell | $ | $ | $ |
| 000015 | Andrew R. Skinner | $ | $ | $ |
| 000016 | Dealer Services Corporation | $ | $ | $ |
| 000017 | Erie Insurance Exchange | $ | $ | $ |
| 000018 | National Loan Investors, LP | $ | $ | $ |
| 000019 | National Loan Investors, LP | $ | $ | $ |
| 000021 | Sue Oler | $ | $ | $ |
| 000022 | Verizon Wireless Midwest | $ | $ | $ |
| 000023 | Dan Oler | $ | $ | $ |

Total to be paid to timely general unsecured creditors     $_____

Remaining Balance     $_____

Tardily filed claims of general (unsecured) creditors totaling $            have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be      percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000024 | Nicholas Jay Powell | $ | $ | $ |
| 000025 | eCAST Settlement Corp | $ | $ | $ |

Total to be paid to tardy general unsecured creditors            $_____

Remaining Balance            $_____

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $            have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be      percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000006B | Commonwealth of PA Dept of Labor & Ind. | $ | $ | $ |
| 000012B | Internal Revenue Service | $ | $ | $ |
| 000020B | Pennsylvania Department Of Revenue | $ | $ | $ |

Total to be paid to subordinated unsecured creditors            $_____

Remaining Balance            $_____